# Exhibit B

**PROPOSED EXHIBITS AND OBJECTIONS**

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| NIFLA | 1 | NIFLA 01672–01679 | Disclaimers on Informed Choices' website homepage: https://informedchoices.org/ | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| NIFLA | 2 | NIFLA 01680–01691 | Disclaimers on "About TLC" webpage: https://tlcpregnancyservices.com/about/ | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| NIFLA | 3 | NIFLA 01692–01696 | Disclaimers on Mosaic's website: revealmosaic.com | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| NIFLA | 4 | NIFLA 01697–01702 | "Abortion Procedure Methods" from Informed Choices: | Yes, subject to motion in limine and the | The parties stipulate to admit this exhibit to the extent described in the parties' joint | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | https://informedchoices.org/health-information/pregnancy-choices/abortion-procedures/. | parties' adding to the record the date accessed | motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| NIFLA | 5 | NIFLA 01703–01706 | "Abortion" from Life Choices (linked from TLC website): https://thinkimpregnant.com/options/abortion/ | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| NIFLA | 6 | NIFLA 01707–01709 | "Understanding Abortion" from Mosaic Health: https://revealmosaic.com/options/abortion/. | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| NIFLA | 7 | NIFLA 01710–01726 | Mosaic informational booklet about abortion: https://e5fe9bdfae6b2d350640-d490dd14ddf007c0876a0e56a8c2d7b9.ssl.cf2.rackcdn.com/uploaded/ | Yes, subject to motion in limine and the parties' adding to the | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | a/0e9978324_1584367 242_abortionwhatyoun eedtoknowpdf.pdf | record the date accessed | regarding its admissibility for hearsay purposes | |
| NIFLA | 8 | NIFLA 00132–00139; NIFLA 00140–00151; NIFLA 00163–00169 | "I'm pregnant. Now what?" pamphlet, "She's pregnant. Now what?" pamphlet, "The morning-after pill" pamphlet, Plan B pamphlet | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| NIFLA | 9 | NIFLA 00085–00130; NIFLA 00152–00153 | "The abortion pill" pamphlet, Adoption info card, Before You Decide Magazine | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| NIFLA | 10 | NIFLA 00174–00175 | Mosaic Community Resource Guide | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| NIFLA | 11 | NIFLA 00059–00063 | NIFLA Referral Information | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| NIFLA | 12 | NIFLA 00194 | Life Choices Referral Sheet | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| NIFLA | 13 | NIFLA 00036–00055 | Mosaic Scope of Services | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| NIFLA | 14 | NIFLA 00239 | Informed Choices Statement of Principle | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| NIFLA | 15 | NIFLA 00010–00035 | Informed Choices Policy & Procedures Manual | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| NIFLA | 16 | NIFLA 00084 | Mosaic's policy concerning abortion | | | |
| NIFLA | 17 | NIFLA 00056–00057 | Mosaic telephone talking points | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| NIFLA | 18 | NIFLA 01727–01735 | https://www.americanimmigrationcouncil.org/sites/default/files/examining_gaps_in_digital_inclusion_in_illinois.pdf | Agree | | |
| NIFLA | 19 | NIFLA 02027–02040 | https://www.ilsos.gov/departments/library/libraries/IPLAR/pdfs/fy2006summaryreport.pdf | No | Relevance (Rule 401) | To the extent that Defendant argues that women seeking abortion do not have internet access, relevant as to percentage of Illinois public libraries that provide internet access to patrons (pg. 7). |
| NIFLA | 20 | NIFLA 02019–02026 | Google search for abortion in Illinois: https://www.google.com/search?q=abortion+in+illinois&rlz=1C1GCEA_enUS1028US1029&oq=abortion+in+illinois&aqs=chrome..69i57j0i512j0i22i30l5j69i60.3429j0j7&sourceid=c | No | Not authenticated (Rule 901)<br><br>Hearsay (Rule 802) | Not offered for truth of the matter asserted.<br><br>Court may take judicial notice "that internet research can quickly and easily" provide women "with useful information" about abortion. *DR Distributors, LLC v. 21 Century Smoking,* |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | hrome&ie=UTF-8#ip=1 | | | *Inc.*, 513 F. Supp. 3d 839, 868 & n.10 (N.D. Ill. 2021) (Johnston, J.). |
| NIFLA | 21 | NIFLA 01999–02001 | Abortion Finder for Illinois: https://www.abortionfinder.org/abortion-guides-by-state/abortion-in-illinois | No | Not authenticated (Rule 901)<br><br>Hearsay (Rule 802) | Not offered for truth of the matter asserted.<br><br>Court may take judicial notice "that internet research can quickly and easily" provide women "with useful information" about abortion. *DR Distributors, LLC v. 21 Century Smoking, Inc.*, 513 F. Supp. 3d 839, 868 & n.10 (N.D. Ill. 2021) (Johnston, J.). |
| NIFLA | 22 | NIFLA 02002–02004 | ACLU webpage linking websites to "find an abortion provider" and for "financial support": https://www.aclu-il.org/en/know-your- | No | Hearsay (Rule 802) | Not offered for truth of the matter asserted.<br><br>Court may take judicial notice "that internet research can quickly and easily" |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | rights/know-your-rights-abortion-illinois | | | provide women "with useful information" about abortion. *DR Distributors, LLC v. 21 Century Smoking, Inc.*, 513 F. Supp. 3d 839, 868 & n.10 (N.D. Ill. 2021) (Johnston, J.). |
| NIFLA | 23 | NIFLA 02005–02008 | City of Chicago website: https://www.chicago.gov/city/en/depts/cdph/provdrs/healthymothers_and_babies/svcs/abortion-care.html | No | Hearsay (Rule 802) | Not offered for truth of the matter asserted.<br><br>Court may take judicial notice "that internet research can quickly and easily" provide women "with useful information" about abortion. *DR Distributors, LLC v. 21 Century Smoking, Inc.*, 513 F. Supp. 3d 839, 868 & n.10 (N.D. Ill. 2021) (Johnston, J.). |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| NIFLA | 24 | NIFLA 02009–02013 | Planned Parenthood of Illinois website (including option to book an appointment that allows women NIFLA to put in their zip code to find a nearby provider): https://www.plannedparenthood.org/planned-parenthood-illinois/patient-resources/abortion-services | No | Hearsay (Rule 802) | Not offered for truth of the matter asserted. Court may take judicial notice "that internet research can quickly and easily" provide women "with useful information" about abortion. *DR Distributors, LLC v. 21 Century Smoking, Inc.*, 513 F. Supp. 3d 839, 868 & n.10 (N.D. Ill. 2021) (Johnston, J.). |
| NIFLA | 25 | NIFLA 02014–02018 | Illinois Abortion Clinics website (including link to make an appointment): https://illinoisabortion.com/. | No | Not authenticated (Rule 901) Hearsay (Rule 802) | Not offered for truth of the matter asserted. Court may take judicial notice "that internet research can quickly and easily" provide women "with useful information" about abortion. *DR Distributors, LLC v. 21 Century Smoking,* |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | | *Inc.*, 513 F. Supp. 3d 839, 868 & n.10 (N.D. Ill. 2021) (Johnston, J.). |
| NIFLA | 26 | NIFLA 01568–01571 | Illinois Department of Public Health Abortion Statistics https://dph.illinois.gov/data-statistics/vital-statistics/abortion-statistics.html https://www.cdc.gov/mmwr/volumes/70/ss/ss7009a1.htm | No | Hearsay (Rule 802) | Admissible under public record exception to hearsay. FRE 803(8); *see also Streight v. Pritzker*, No. 3:21-CV-50339, 2021 WL 4306146, at *3 (N.D. Ill. Sept. 22, 2021) (Johnston, J.) ("Courts may take judicial notice of official publications on government websites."). |
| NIFLA | 27 | NIFLA 01572 | Census Bureau statistics (https://www.census.gov/library/visualizations/interactive/2020-population-and-housing-state-data.html | No | Relevance (Rule 401) Hearsay (Rule 802) | Relevant in comparison to IL Dept. of Health Stats statistics. Admissible under public record exception to hearsay. FRE 803(8); *see also* |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | | *Streight v. Pritzker*, No. 3:21-CV-50339, 2021 WL 4306146, at *3 (N.D. Ill. Sept. 22, 2021) (Johnston, J.) ("Courts may take judicial notice of official publications on government websites."). |
| NIFLA | 28 | NIFLA 01573–01605 | Def.'s Resp. to Plaintiffs' Statement of Facts in Support of Summary Judgment ("PSF") | Agree | | |
| NIFLA | 29 | NIFLA 01608–01622 | Transcript of Human Services Committee Hearing, May 13, 2015 | Agree to official version from General Assembly; (*see* Def.'s proposed exhibit #66) | | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| NIFLA | 30 | NIFLA 01737–01740 | Def.'s Response to Pls.' First Request for Admissions | Agree | | |
| NIFLA | 31 | NIFLA 01742–01750 | Def.'s Response to Pls.' First Set of Interrogatories | Agree | | |
| NIFLA | 32 | | All exhibits to Dr. Burcher's Deposition (see breakdown below) | See below | | |
| NIFLA | 32 | NIFLA 01751–01811; NIFLA 01875–01883 | Ex. 1 (AMA Code of Ethics Chapter)  Ex. 2 (AMA Codes of Ethics Chapter 2)  Ex. 3 (Dr. Burcher expert report)  Ex. 11 (ACOG 2007 opinion) | Agree | | |
| NIFLA | 32 | NIFLA 01812–01851 | Ex. 4 (Beauchamp and Childress text) | No | Expert opinion (Rule 702)  Hearsay (Rule 802) | |
| NIFLA | 32 | NIFLA 01852–01868; | Exs. 5–9, 13 (articles by Dr. Burcher) | No | Hearsay (Rule 802)  Relevance (Rule 401) | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | NIFLA 01948–01955 | | | | |
| NIFLA | 32 | NIFLA 01869–01874 | Ex. 10 (Gillon article) | No | Expert opinion (Rule 702) Hearsay (Rule 802) | |
| NIFLA | 32 | NIFLA 01884–01947 | Ex. 12 (Dr. Burcher's thesis) | No | Hearsay (Rule 802) Relevance (Rule 401) | |
| NIFLA | 32 | NIFLA 01956–01962 | Ex. 14 (Whitney & McCullough article) | No | Expert opinion (Rule 702) Hearsay (Rule 802) | |
| NIFLA | 32 | NIFLA 01963–01967 | Ex. 15 (breast cancer/abortion study) | No | Expert opinion (Rule 702) Hearsay (Rule 802) | |
| NIFLA | 33 | NIFLA 02041–02072 | CDC Abortion Surveillance https://www.cdc.gov/mmwr/volumes/71/ss/pdfs/ss7110a1-H.pdf | | Expert opinion (Rule 702) Hearsay (Rule 802) | Admissible under public record exception to hearsay. FRE 803(8); *see also Streight v. Pritzker*, No. 3:21-CV-50339, 2021 WL 4306146, at *3 (N.D. Ill. Sept. 22, 2021) (Johnston, J.) |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | | ("Courts may take judicial notice of official publications on government websites."). |
| NIFLA | 34 | NIFLA 01968 | CV of Daniel James Lee, MD | Yes | | |
| NIFLA | 35 | NIFLA 01969–01978 | Defendant's Ex. B to Deposition of Dr. Daniel James Lee | No | Hearsay (Rule 802) | |
| NIFLA | 36 | NIFLA 01979–01990 | Defendant's Ex. C to Deposition of Dr. Daniel James Lee | No | Hearsay (Rule 802) | |
| Schroeder | 1 | 1W&F-002 | Disclaimer and Release DVD Viewing | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 2 | 1W&F-003 | Medical Director Job Description | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 3 | 1W&F-004 | Nurse Manager Job Description | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 4 | 1W&F-022-023 | Emergencies | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 5 | 1W&F-044-045 | 1st Way Client Intake | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 6 | 1W&F-050 | Confidentiality | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 7 | 1W&F-060 | Client Medical Records Release Policy | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 8 | 1W&F-061 | Authorization to Release Medical Information Form | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 9 | 1W&F-063 | Nursing Procedures | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Schroeder | 10 | 1W&F-064-065 | Appointment for Pregnancy Test | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 11 | 1W&F-066 | Pregnancy Test Intake Form | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 12 | 1W&F-067 | Staff Performing Urine Pregnancy Test | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 13 | 1W&F-068 | Protocol for Pregnancy Testing SO | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 14 | 1W&F-071 | Verification of Positive Pregnancy Test Protocol SO | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 15 | 1W&F-073 | Protocol for Prenatal Vitamins SO | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 16 | 1W&F-080 | 1st Way Referral to McHenry Co. | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Schroeder | 17 | 1W&F-081 | 1st Way Referral to Lake Co. | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 18 | 1W&F-082 | 1st Way Referral to Tri-County | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 19 | 1W&F-083-084 | Abortion as Your Option | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 20 | FMed-003-004 | FWC Parenting Questions Trifold Brochure | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 21 | FMed-021 | Authorization to Release Medical Information | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 22 | FMed-027 | Medical Records Release Policy | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 23 | FMed-039-040 | Appointment for Pregnancy Testing | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Schroeder | 24 | FMed-041 | Staff Performing Urine Pregnancy Tests | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 25 | FMed-042 | Protocol for Pregnancy Testing Standing Order | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 26 | FMed-043 | Verification of Positive Pregnancy Test Policy | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 27 | FMed-044 | Verification of Positive Pregnancy Test Protocol SO | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 28 | FMed-052 | Testing Standing Order | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 29 | FMed-053-054 | Treatment Standing Order | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 30 | FMed-065 | Test-Treat Consent | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Schroeder | 31 | FMed-076 | Limited OB Ultrasound Policy | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 32 | FMed-077 | Limited OB Ultrasound Standing Order | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 33 | FOCUS-073021-001 | Policy Commitment of Care and Competence | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 34 | FOCUS-073021-002 | Policy Advertising | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 35 | FOCUS-073021-003 | Policy Scope of Services | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 36 | FOCUS-073021-004 | Helpline Intake Form | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 37 | FOCUS-073021-008-013 | Patient Intake Form | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Schroeder | 38 | FOCUS-073021-014-015 | Focus WC Abortion Trifold Brochure | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 39 | FOCUS-073021-018-019 | Abortion Procedures | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 40 | FOCUS-073021-021-024 | Signs and Symptoms of Labor | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 41 | FOCUS-073021-028-029 | Personalized Solutions Assessment | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 42 | FOCUS-073021-034 | Referrals/Resource Management | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 43 | FOCUS-073021-035 | Client Ed. in Prevention, Therapy, & Health Maintenance Care | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 44 | FOCUS-073021-037 | Birth Control Policy | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Schroeder | 45 | FOCUS-073021-038 | Patient Notification Letter | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 46 | FOCUS-073021-042 | RU-486 Reversal Policy | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 47 | FOCUS-073021-043 | Patient's Bill of Rights and Responsibilities | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 48 | FOCUS-073021-049-050 | Ultrasound Guidelines | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 49 | FOCUS-073021-052-054 | Transabdominal Ultrasound Policy | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 50 | FOCUS-073021-056-067 | Unusual Ultrasound Policy | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 51 | FOCUS-073021-068 | Miscarriage Precautions | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Schroeder | 52 | FOCUS-073021-069 | Ectopic Precautions | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 53 | FOCUS-073021-074 | Limited US Consent Waiver & Release | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 54 | FOCUS-073021-082 | Limitation of Services | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 55 | FOCUS-073021-084 | Nurse Sonographer Job Description | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 56 | FOCUS-073021-087 | RDMS Job Description | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 57 | FOCUS-073021-089 | Staff RN Job Description | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 58 | FOCUS-073021-093 | Mission Statement, Vision, Values, Statement of Faith | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Schroeder | 59 | PASS-007-009 | Office Use Only Form | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 60 | PASS-018 | Statement of Self-Administered Pregnancy Test | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 61 | PASS-019 | Pregnancy Test Verification of Result | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 62 | PASS-027 | Medical Services Consent & Release | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 63 | PASS-029 | Limited OB Ultrasound Instructions & Appt. | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 64 | PASS-030-031 | Urgent Care Release/Hospital List | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 65 | PASS-032-033 | Miscarriage/Ectopic Precautions | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Schroeder | 66 | PASS-035-036 | Health Services Cook/Will County | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 67 | PASS-042-044 | Medical Care Flow Sheet | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 68 | PASS-051 | Understanding Pregnancy 1st Trimester Care | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 69 | PASS-104-115 | "I'm Pregnant Now What?/She's Pregnant Now What?" | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 70 | PASS-124-129 | The Abortion Pill | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 71 | PASS-188-189 | Abortion- The Black Woman's Voice | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 72 | PASS-190-191 | Abortion Raises Breast Cancer risk | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Schroeder | 73 | PASS-198-199 | The First 9 Months | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 74 | PASS-298-339 | Orientation Workbook | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 75 | PASS-341 | Statement of Faith | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 76 | PASS-349 | Statement of Principle | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 77 | PASS-342 | Volunteer/Intern/Educator Commitment Form | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 78 | PASS-343 | Volunteer/Intern/Educator Agreement | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 79 | PASS-073021-004-006 | Pregnancy Test Case Intake (Includes Confidentiality Policy | No | Schroeder Plaintiffs did not produce a document Bates stamped PASS-073021-004-006. The parties will discuss | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | and Limitations of Services) | | and Defendant reserves the right to make further objections. | |
| Schroeder | 80 | PASS-052 | (03/28/06) Policy Standing Order for Pregnancy Testing | No | The document description does not match the document produced as PASS-052. The parties will discuss and Defendant reserves the right to make further objections. | |
| Schroeder | 81 | PASS-053 | (03/28/06) Policy Standing Order Protocol Verif. Of Positive Pregnancy Tests | No | The document description does not match the document produced as PASS-053. The parties will discuss and Defendant reserves the right to make further objections. | |
| Schroeder | 82 | PASS-054 | (03/28/06) Policy Standing Order Protocol for Ultrasounds | No | The document description does not match the document produced as PASS-054. The parties will discuss and Defendant reserves the right to make further objections. | |
| Schroeder | 83 | ONHOF-001-002 | Options Now- Telephone Intake Sheet | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Schroeder | 84 | ONHOF-003-020 | Options Now- Telephone Talking points | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 85 | ONHOF-026-029 | Options Now- Notice Privacy Practices w/ Acknowledgement | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 86 | ONHOF-031 | Options Now- What Can You Expect from Your Visit with Us | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 87 | ONHOF-032-034 | Options Now- Patient Advocate Session and Script | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 88 | ONHOF-035-036 | Options Now- Consent for Services/ Permission to Release Information & F/U | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 89 | ONHOF-037-040 | Options Now- Advocate Intake Form | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 90 | ONHOF-041-042 | Bethany- Options Packet Adoption "Is Adoption the Choice for Me?" | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Schroeder | 91 | ONHOF-045-046 | Options Now- Options Packet Abortion Handout | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 92 | ONHOF-061-062 | Options Now- Rise: Mind, Body, Spirit Brochure | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 93 | ONHOF-063-065 | Options Now- Nurse Session and Script for Pregnancy Testing | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 94 | ONHOF-067 | Options Now- Negative Pregnancy Test | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 95 | ONHOF-068-070 | Options Now- Patient Assessment & Health History Form Internal | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 96 | ONHOF-071-072 | Options Now- Patient Intake: Repeat Pregnancy Test | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 97 | ONHOF-086-087 | Women's Health Dept. of Human Services Fetal Development | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Schroeder | 98 | ONHOF-141-157 | Carenet- Before You Decide | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 99 | ONHOF-215-220 | Options Now-Local OB-GYN Listing | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 100 | ONHOF-233 | Video Consent Form | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 101 | ONHOF-234-235 | Options Now-Patient Resource & Referral List: Illinois | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 102 | ONHOF-251-252 | Options Now- Church Reference List | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 103 | ONHOF-275 | Options Now- STD Consent | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 104 | ONHOF-291-292 | Options Now- Nurse Ultrasound Scripting | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Schroeder | 105 | ONHOF-293 | Options Now-Ultrasound Consent & Release Form | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 106 | ONHOF-296 | Options Now-Discharge For Medical Follow-Up | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 107 | ONHOF-297 | Options Now-Sonogram Out-take (Ultrasound Form) | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 108 | ONHOF-298 | Options Now- Abnormal Ultrasound Letter | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 109 | ONHOF-299 | Options Now- Ultrasound Letter From Doctor | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 110 | ONHOF-316 | Options Now- Linear Service Model 15 step Patient Flow Process | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 111 | ONMedPP-002 | Options Now- Scope of Services | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Schroeder | 112 | ONMedPP-003 | Options Now- Volunteer Medical Job Descriptions | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 113 | ONMedPP-004 | Options Now- Medical Professionalism | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 114 | ONMedPP-006 | Options Now- Educational Materials | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 115 | ONMedPP-008 | Options Now- RU-486 / The Abortion Pill | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 116 | ONMedPP-010-011 | Options Now-Patient Medical Records Release | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 117 | ONMedPP-016-017 | Options Now- Patient Flow in Centers for Pregnancy Test | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 118 | ONMedPP-020 | Options Now- Medical Emergencies | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Schroeder | 119 | ONMedPP-021 | Options Now-Pregnancy Testing | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 120 | ONMedPP-030-033 | Options Now-Guidelines and Patient Flow for Ultrasounds | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 121 | ONMedPP-036-037 | Options Now-Ultrasound Exams | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 122 | ONMedPP-131 | Consent for Services | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 123 | ONMEdPP-132 | Pregnancy Test Standing Order | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 124 | ONMedPP-142 | Standing Order for Laboratory Tests | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 125 | ONMedPP-147 | Standing Order for STD Treatment | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Schroeder | 126 | ONMedPP-136 | Ultrasound Standing Order | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 127 | ONMedPP-137 | Ultrasound Consent | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 128 | ONMedPP-141 | Standing Order Form for STD Lab Testing Requisition | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 129 | ONUSPP-003-006 | Policy Guidelines and Patient Flow for Ultrasounds | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 130 | ONUSPP-007 | Policy Scheduling of Ultrasound Services | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 131 | ONUSPP-009-011 | Policy Ultrasound Exams | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 132 | ONUSPP-012-013 | Policy Unusual Ultrasounds | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Schroeder | 133 | Options Now - 073021 - 001 | Walkin Intake Sheet | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 134 | Options Now - 073021 - 002 | Sonogram Out-take (Ultrasound Form) | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 135 | Options Now - 073021 - 003 | Options Now- STD Test Letter | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 136 | Options Now - 073021 - 004-005 | Patient Resource & Referral List: Illinois | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 137 | Options Now - 073021 - 006-021 | Carenet - Before You Decide | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 138 | Schroeder_ Supp_0001-0004 | Home page from 1st Way Life Center website (accessed 08/15/23)https://www.1 stwaymchenry.com | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 139 | Schroeder_ Supp_0005-0006 | "Our Center" page from 1st Way Life Center website (accessed 08/15/23) https://www.1stwaymc | Yes, subject to motion in limine and the parties' adding to the | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | henry.com/about-us/our-center/ | record the date accessed | regarding its admissibility for hearsay purposes | |
| Schroeder | 140 | Schroeder_Supp_0007-0008 | "What to expect" page from 1st Way Life Center website (accessed 08/15/23) https://www.1stwaymchenry.com/about-us/what-to-expect/ | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 141 | Schroeder_Supp_0009-0014 | "Free Services" page from 1st Way Life Center website (accessed 08/15/23) https://www.1stwaymchenry.com/free-services/ | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 142 | Schroeder_Supp_0015-0017 | "Your Choices" page from 1st Way Life Center website (accessed 08/15/23) https://www.1stwaymchenry.com/be-informed/your-choices/ | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 143 | Schroeder_Supp_0018-0019 | "Pregnancy" page from 1st Way Life Center website (accessed 08/15/23) https://www.1stwaymchenry.com/be-informed/pregnancy/ | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 144 | Schroeder_Supp_0020-0023 | Home page from Partner section of 1st Way Life Center website (accessed 08/15/23) https://partner.1stwaymchenry.com | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 145 | Schroeder_Supp_0024-0025 | "Statement of Faith" from Partner section of 1st Way Life Center website (accessed 08/15/23) https://partner.1stwaymchenry.com/overview/statement-of-faith/ | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 146 | Schroeder_ | Home page from PASS website (accessed 08/15/23) | Yes, subject to motion in limine and the parties' | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | Supp_0026-0027 | https://www.passpregnancycarecenters.org | adding to the record the date accessed | objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 147 | Schroeder_Supp_0028 | "I'm pregnant, now what?" page from PASS website (accessed 08/15/23) https://www.passpregnancycarecenters.org/im-pregnant-now-what/ | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 148 | Schroeder_Supp_0029 | "Make an appointment" page from PASS website (accessed 08/15/23) https://www.passpregnancycarecenters.org/make-an-appointment/ | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 149 | Schroeder_Supp_0030 | "Services" page from PASS website (accessed 08/15/23) https://www.passpregnancycarecenters.org/services/ | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 150 | Schroeder_Supp_0031 | "What we do" page from PASS website (accessed 08/15/23) https://www.passpregnancycarecenters.org/support-pass/what-we-do/ | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 151 | Schroeder_Supp_0032 | "Statement of Faith" page from PASS website (accessed 08/15/23) https://www.passpregnancycarecenters.org/support-pass/statement-of-faith/ | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 152 | Schroeder_Supp_0033 | "Statement of Principle" page from PASS website (accessed 08/15/23) https://www.passpregnancycarecenters.org/support-pass/statement-of-principle/ | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 153 | Schroeder_ | Home page from Options Now/Thrive Metro East website | Yes, subject to motion in limine and the | The parties stipulate to admit this exhibit to the extent described in the parties' joint | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | Supp_0034-0037 | (accessed 08/15/23) https://thrivemetroeast.org | parties' adding to the record the date accessed | motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 154 | Schroeder_Supp_0038-0041 | "Abortion" page from Options Now/Thrive Metro East website (accessed 08/15/23) https://thrivemetroeast.org/abortion/ | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 155 | Schroeder_Supp_0042-0044 | "Adoption" page from Options Now/Thrive Metro East website (accessed 08/15/23) https://thrivemetroeast.org/adoption/ | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 156 | Schroeder_Supp_0045-0048 | "Q&A" page from Options Now/Thrive Metro East website (accessed 08/15/23) https://thrivemetroeast.org/qa/ | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 157-1 | Schroeder_Supp_0049 - 0051 | Focus Home webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/ | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Schroeder | 157-2 | Schroeder_Supp_0052 - 0054 | Focus Abortion webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/your-options/abortion/ | Yes, subject to motion in limine | | |
| Schroeder | 157-3 | Schroeder_Supp_0055 - 0058 | Focus Abortion Cost webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/areas-served/mchenry-johnsburg/abortion-cost/ | | | |
| Schroeder | 157-4 | Schroeder_Supp_0059 - 0061 | Focus Abortion Pill webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/your- | | | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | options/abortion/abortion-pill/ | | | |
| Schroeder | 157-5 | Schroeder_ Supp_0062 - 0064 | Focus Abortion Pill 2 webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/your-options/abortion/abortion-pill/ | | | |
| Schroeder | 157-6 | Schroeder_ Supp_0065 - 067 | Focus Abortion Pill 3 webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/your-options/abortion/abortion-pill/ | Yes, subject to motion in limine | | |
| Schroeder | 157-7 | Schroeder_ Supp_ 0068 - 0070 | Focus Abortion Pill 4 webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/your-options/abortion/abortion-pill/ | Yes, subject to motion in limine | | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 157-8 | Schroeder_Supp_0071 - 0073 | Focus Abortion Pill 5.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/your-options/abortion/abortion-pill/ | Yes, subject to motion in limine | | |
| Schroeder | 157-9 | Schroeder_Supp_0074 - 76 | Focus Abortion Pill by Mail webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/your-options/abortion/abortion-pill-by-mail/ | Yes, subject to motion in limine | | |
| Schroeder | 157-10 | Schroeder_Supp_0077 - 0078 | Focus Abortion Pill Reversal webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/your-options/abortion/abortion-pill-reversal/ | Yes, subject to motion in limine | | |
| Schroeder | 157-11 | Schroeder_Supp_0079 - 0083 | Focus Abortion Provider webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/areas- | Yes, subject to motion in limine | | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | served/mchenry-johnsburg/abortion-provider/ | | | |
| Schroeder | 157-12 | Schroeder_Supp_0084 - 0086 | Focus Abortions & STDs.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/areas-served/mchenry-johnsburg/abortion-stds/ | | | |
| Schroeder | 157-13 | Schroeder_Supp_0087 -0088 | Focus Abortion Laws webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/your-options/abortion-laws-in-il-wi/ | | | |
| Schroeder | 157-14 | Schroeder_Supp_0089 - 0091 | Focus At Home Abortion webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/your-options/abortion/at-home-abortion/ | | | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 157-15 | Schroeder_Supp_0092 - 0094 | Focus Considering Abortion webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/your-options/abortion/considering-abortion/ | Yes, subject to motion in limine | | |
| Schroeder | 157-16 | Schroeder_Supp_0095 - 0096 | Focus Morning After Pill webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/your-options/abortion/the-morning-after-pill/ | | | |
| Schroeder | 157-17 | Schroeder_Supp_0097 - 0101 | Focus Types of Abortion 1 webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/your-options/abortion/types-of-abortion/ | Yes, subject to motion in limine | | |
| Schroeder | 157-18 | Schroeder_Supp_0102 - 0105 | Focus Types of Abortion 2 webpage.pdf (accessed 8/16/2023) | | | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | https://focuswomenscenter.com/en/your-options/abortion/types-of-abortion/ | | | |
| Schroeder | 157-19 | Schroeder_Supp_0106 - 0109 | Focus Types of Abortion 3.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/your-options/abortion/types-of-abortion/ | Yes, subject to motion in limine | | |
| Schroeder | 157-20 | Schroeder_Supp_0110 - 0113 | Focus Types of Abortion 4 webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/your-options/abortion/types-of-abortion/ | | | |
| Schroeder | 157-21 | Schroeder_Supp_0114 - 0117 | Focus Types of Abortion 5 webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/your- | Yes, subject to motion in limine | | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | options/abortion/types-of-abortion/ | | | |
| Schroeder | 157-22 | Schroeder_Supp_0118 - 0120 | Focus Adoption webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/your-options/adoption/ | | | |
| Schroeder | 157-23 | Schroeder_Supp_0121 - 01123 | Focus Parenting webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/your-options/parenting/ | Yes, subject to motion in limine | | |
| Schroeder | 157-24 | Schroeder_Supp_0124 - 0126 | Focus Pregnancy Testing webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/medical-services/pregnancy-testing/ | | | |
| Schroeder | 157-25 | Schroeder_Supp_0127 - 0128 | Focus Ultrasound webpage.pdf (accessed 8/16/2023) https://focuswomensce | | | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | nter.com/en/medical-services/ultrasound/ | | | |
| Schroeder | 157-26 | Schroeder_Supp_0129 - 0131 | Focus STD testing webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/medical-services/std-testing/ | | | |
| Schroeder | 157-27 | Schroeder_Supp_0132- 0133 | Focus Abortion Education webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/abortion-education/ | Yes, subject to motion in limine | | |
| Schroeder | 157-28 | Schroeder_Supp_0134 - 0139 | Focus Week by Week webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/sexual-health/week-by-week-stages/ | | | |
| Schroeder | 157-29 | Schroeder_Supp_0140 - 0141 | Focus Resources webpage.pdf (accessed 8/16/2023) https://focuswomensce | Yes, subject to motion in limine | | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | nter.com/en/schedule/resources/ | | | |
| Schroeder | 157-30 | Schroeder_Supp_0142 - 0145 | Focus Focus vs PP webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/areas-served/mchenry-johnsburg/focus-womens-center-or-planned-parenthood/ | | | |
| Schroeder | 157-31 | Schroeder_Supp_0146 - 0148 | Focus Blog webpage.pdf (accessed 8/16/2023) https://focuswomenscenter.com/en/blog/ | Yes, subject to motion in limine | | |
| Schroeder | 158 | Schroeder_Supp_0149-0155 | AMA Code of Medical Ethics, Chapter 1: Opinions on Patient-Physician Relationship, including but not limited to Opinions 1.1.1, 1.1.2, and 1.1.7 https://code-medical-ethics.ama-assn.org/chapters/patie | Agree | | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | nt-physician-relationships | | | |
| Schroeder | 159 | Schroeder_Supp_0156 | AMA Code of Medical Ethics, Chapter 2: Opinions on Consent, Communication and Decision Making, including but not limited to Opinion 2.1.1 Informed Consent https://code-medical-ethics.ama-assn.org/chapters/consent-communication-decision-making | Agree | | |
| Schroeder | 160 | Schroeder_Supp_0156 | ACOG Committee Opinion Number 390, Dec. 2007, "Ethical Decision Making in Obstetrics and Gynecology" https://www.acog.org/clinical/clinical-guidance/committee-opinion/articles/2007/12/ethical-decision | Agree | | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | -making-in-obstetrics-and-gynecology | | | |
| Schroeder | 161 | Schroeder_Supp_0179-0181 | 2019 AAPLOG Position Statement on Abortion Pill Reversal https://aaplog.org/wp-content/uploads/2019/02/2019-AAPLOG-Statement-on-Abortion-Pill-Reversal.pdf | No | Hearsay (Rule 802) Relevance (Rule 401) | |
| Schroeder | 162 | Schroeder_Supp_0182-0188 | Pew Research Center Mobile Fact Sheet, 4/7/2021, https://www.pewresearch.org/internet/fact-sheet/mobile | No | Hearsay (Rule 802) | |
| Schroeder | 163 | Schroeder_Supp_0189-0206 | Pew Research Center, Teens Social Media and Technology, 2022, https://www.pewresearch.org/internet/2022/08/10/teens-social-media-and-technology-2022 | No | Hearsay (Rule 802) | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 164 | Schroeder_Supp_0207-0381 | Paul Burcher, Ph.D Dissertation "Rethinking the doctor-patient relationship" (2011) | No | Hearsay (Rule 802) | |
| Schroeder | 165 | Schroeder_Supp_0382-0446 | Paul Burcher, P (2009) (PDF) The Just Distance: Narrativity, Singularity, and Relationality as the Source of a New Biomedical Principle (researchgate.net) | No | Hearsay (Rule 802) | |
| Schroeder | 166 | Schroeder_Supp_0447-0455 | Lynch T and Burcher P. (2015) Periviability: Translating Informed Assent and Non-Dissent to Obstetrics. Ethics and Medicine. 32(1): 31-38 | No | Hearsay (Rule 802) | |
| Schroeder | 167 | Schroeder_Supp_0456-0460 | Burcher Paul. 2015. The Patient-Doctor Relationship: Where Are We Now? University of | No | Hearsay (Rule 802) | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | Toledo Law Review. 46:3 | | | |
| Schroeder | 168 | Schroeder_Supp_0461-0463 | P Burcher, Losing Informed Consent. ObGyn.net. (2014) Losing Informed Consent (contemporaryobgyn.net) | No | Hearsay (Rule 802) | |
| Schroeder | 169 | Schroeder_Supp_0464-0466 | P. Burcher, The Scylla and Charybdis of Medical Ethics. ObGyn.net. (2014) The Scylla and Charybdis of Medical Ethics (contemporaryobgyn.net) | No | Hearsay (Rule 802) | |
| Schroeder | 170 | Schroeder_Supp_0467-0470 | P. Burcher, https://humanwithuterus.wordpress.com/2013/10/13/dr-paul-burcher-responds/ | No | Hearsay (Rule 802) Relevance (Rule 401) | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 171 | Schroeder_Supp_0447-0455 | Lynch Tara and Burcher Paul. 2015. Periviability: Translating Informed Assent and Non-Dissent to Obstetrics. Ethics and Medicine. 32(1): 31-38 | No | Hearsay (Rule 802) | |
| Schroeder | 172 | Schroeder_Supp_0471-0480 | Jankowski, Jane and Burcher Paul. 2015. Home Birth of Infant with Anticipated Congenital Anomalies: A Case Study and Ethical Analysis of Provider Obligations. The Journal of Clinical Ethics. 26(1): 27-35 | No | Hearsay (Rule 802)<br><br>Relevance (Rule 401) | |
| Schroeder | 173 | Schroeder_Supp_0481-0485 | "The Case Against CDMR in Labor," Burcher, Paul, Jazmine Gabriel, Lisa Campo-Engelstein, Kevin C. Kiley. American Society of Bioethics and Humanities Annual | No | Hearsay (Rule 802)<br><br>Relevance (Rule 401) | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | Conference, Atlanta, GA. 2013 | | | |
| Schroeder | 174 | Schroeder_Supp_0486-0496 | Burcher, Paul and Gabriel, Jazmine. 2020. The American Journal of Bioethics, 20(3), pp.88-90 | No | Hearsay (Rule 802) | |
| Schroeder | 175 | Schroeder_Supp_0497-0534 | Reardon, David C. "The Abortion and Mental Health Controversy: A Comprehensive Literature Review of Common Ground Agreements, Disagreements, Actionable Recommendations, and Research Opportunities, SAGE Open Medicine, Vol. 6: 1-38, 2018 | No | Hearsay (Rule 802) | |
| Schroeder | 176 | Schroeder_Supp_0535-0542 | Fergusson, David M., Horwood, L. John, and Boden, Joseph M. "Abortion and Mental | No | Hearsay (Rule 802) | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | Health Disorders: Evidence from a 30-year Longitudinal Study", The British Journal of Psychiatry (2008) 193, 444-451 | | | |
| Schroeder | 177 | Schroeder_ Supp_0543-0549 | Coleman, Priscilla K. "Abortion and Mental Health: Quantitative Synthesis and Analysis of Research Published 1995-2009". Published online by Cambridge Press, 2018. https://www.cambridge .org/core/journals/the-british-journal-of-psychiatry/article/aborti on-and-ment al-health-quantitative-synthesis-and-analysis-of-research-published-19952009/E8D556AA E1C1D2 F0F8B060B28BEE6C3 D | No | Hearsay (Rule 802) | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 178 | Schroeder_Supp_0550-0563 | Broen, Anne Nordal, Moum, Torbjorn, Bodtker, Anne Sejersted. "The Course of Mental Health After Miscarriage and Induced Abortion: A Longitudinal, Five-Year Follow-Up Study". BMC Medicine 2005, 3:18 https://bmcmedicine.biomedcentral.com/articles/10.1186/1741-7015-3-18 | No | Hearsay (Rule 802) | |
| Schroeder | 179 | Schroeder_Supp_0564-0566 | Public Act 069-0990 https://www.ilga.gov/legislation/publicacts/fulltext.asp?Name=099-0690 | Agree | | |
| Schroeder | 180 | | Curriculum Vitae of Dr. Brent Boles | Yes | | |
| Schroeder | 181 | | Curriculum Vitae of Dr. Ashley Fernandes | Yes | | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 182-01 | | Deposition of Susan Wilson - Miniscript | No | Defendant preserves objections to particular testimony as stated in the Pretrial Order, section (e) | |
| Schroeder | 182-02 | PASS-298 - 339 | Susan Wilson Deposition - Exhibit 01 PASS Orientation Book | Yes, subject to motion in limine | Duplicative of Schroeder 74.<br><br>The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes. | |
| Schroeder | 182-03 | | Susan Wilson Deposition - Exhibit 02 Declaration of Tim Dilbeck w/ Attachment | No | Hearsay (Rule 802) | |
| Schroeder | 182-04 | | Susan Wilson Deposition - Exhibit 03 PASS Document Index (2nd Document Production) | No | Relevance (Rule 401) | |
| Schroeder | 182-05 | PASS-021 - 024 | Susan Wilson Deposition - Exhibit 04 PASS Pregnancy Test Case Intake Form | Yes, subject to motion in limine | Duplicative of Schroeder 21.<br><br>The parties stipulate to admit this exhibit to the extent described in the parties' joint | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes. | |
| Schroeder | 182-06 | PASS-027 | Susan Wilson Deposition - Exhibit 05 PASS Medical Services Consent & Release Form | Yes, subject to motion in limine | Duplicative of Defendant 44.<br><br>The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes. | |
| Schroeder | 182-07 | PASS-006 | Susan Wilson Deposition - Exhibit 06 PASS Pregnancy Test Client Flow Sheet | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes. | |
| Schroeder | 182-08 | PASS-007 - 009 | Susan Wilson Deposition - Exhibit 07 PASS Office Use Only Form | Yes, subject to motion in limine | Duplicative of Schroeder 59.<br><br>The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes. | |
| Schroeder | 182-09 | PASS-018 | Susan Wilson Deposition - Exhibit 08 PASS Statement of Self-Administered Pregnancy Test | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes. | |
| Schroeder | 182-10 | PASS-019 | Susan Wilson Deposition - Exhibit 09 PASS Pregnancy Test Verification of Result | Yes, subject to motion in limine | Duplicative of Schroeder 61.<br><br>The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes. | |
| Schroeder | 182-11 | PASS-028 | Susan Wilson Deposition - Exhibit 10 PASS Limited OB Ultrasound Summary Report | Yes, subject to motion in limine | Duplicative of Defendant 45.<br><br>The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes. | |
| Schroeder | 182-12 | PASS-029 | Susan Wilson Deposition - Exhibit 11 PASS Limited OB Ultrasound Instruction & Appointment | Yes, subject to motion in limine | Duplicative of Schroeder 63.  The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes. | |
| Schroeder | 182-13 | PASS-030 - 031 | Susan Wilson Deposition - Exhibit 12 PASS Urgent Care Release Form | Yes, subject to motion in limine | Duplicative of Defendant 46.  The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes. | |
| Schroeder | 182-14 | PASS-035 - 037 | Susan Wilson Deposition - Exhibit 13 PASS Health Services Cook/Will/Lake Counties | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes. | |
| Schroeder | 182-15 | PASS-100 - 179 | Susan Wilson Deposition - Exhibit 14 A Legacy of Life & Love | Yes, subject to motion in limine | Duplicative of Defendant 49.<br><br>The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes. | |
| Schroeder | 182-16 | | Susan Wilson Deposition - Exhibit 15 Services webpage | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes. | |
| Schroeder | 182-17 | | Susan Wilson Deposition - Exhibit 16 Appointment webpage | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes. | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Schroeder | 182-18 | | Susan Wilson Deposition - Exhibit 17 PA 99-690 | Yes | Duplicative of Schroeder 179. | |
| Defendant | 1 | NIFLA 00001 | Mosaic Core Values | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 2 | NIFLA 00003 | Mosaic Statement of Principle | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 3 | NIFLA 00009 | Mosaic Code of Christian Conduct | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Defendant | 4 | NIFLA 00064 - 84 | Mosaic Policy Manual | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |
| Defendant | 5 | NIFLA 132 – 139 | "Plan B the Morning After Pill" pamphlet | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 6 | NIFLA 00140 – 151 | "The morning-after pill" pamphlet | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 7 | NIFLA 00154 – 162 | "Unpregnant is not a word" pamphlet | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Defendant | 8 | NIFLA 00179 | Mosaic "Limitation of Services" document | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 9 | NIFLA 00182 | Mosaic Ultrasound Consent Form | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 10 | NIFLA 00190 | Life Choices client intake form | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Defendant | 11 | NIFLA 00196 | Life Choices Medical History | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 12 | NIFLA 00197 | Life Choices Ultrasound Consent Form | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 13 | NIFLA 00230 | TLC Statement of Principle | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 14 | NIFLA 00231 | TLC Commitment of Care & Competence | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Defendant | 15 | NIFLA 00238 | Informed Choices Case Intake Form | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 16 | NIFLA 00240 – 241 | Informed Choices Statement of Corporate Faith | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 17 | NIFLA 00572 | Informed Choices DVD Selection / Release Form | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Defendant | 18 | NIFLA 00633 | Informed Choices Discharge Summary | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 19 | Lesnoff Dep. Ex. 24 | Mosaic 2016 Impact Report | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 20 | Lesnoff Dep. Ex. 25 | Mosaic 2017 Impact Report | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 21 | Lesnoff Dep. Ex. 26 | Mosaic 2018 Impact Report | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Defendant | 22 | FMed-001 – 002 | Focus Women's Center "Abortion: Procedures Risks Side Effects" | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 23 | FMed-032 – 037 | Focus Women's Center Intake Form | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 24 | 1W&F-095 | 1st Way "Our Mission" document | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Defendant | 25 | FW-001 - 002 | 1st Way "The Abortion Phone Call" document | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 26 | FW-005 - 006 | "The Truth About Abortion Procedures" brochure | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 27 | FW-007 | 1st Way "Basic Counseling and Dealing with Abortion-Minded Women" document | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 28 | FW-027 - 028 | "Patient Rights" brochure | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Defendant | 29 | FW-031 | 1st Way Policy on Referrals/Resource Manual | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 30 | FW-033 | 1st Way Birth Control Policy | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 31 | FW-049 | 1st Way Appointment for Pregnancy Test policy | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Defendant | 32 | FW-058 | 1st Way Criteria for Ultrasound Scanning Policy | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 33 | FW-097 | 1st Way Scope of Services Policy | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 34 | ONHOF-025 | Options Now marketing survey | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 35 | ONHOF-035 | Options Now Consent Form | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Defendant | 36 | ONHOF-072 – 074 | Options Now "Condoms" brochure | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 37 | ONHOF-085 | Options Now Patient Packet Contents | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 38 | ONHOF-094 | Options Now Abortion Health and Safety Checklist | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Defendant | 39 | ONHOF-297 | Options Now Ultrasound Form | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 40 | ONMedPP-007 | Options Now "Contraception Education" Policy | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 41 | PASS-006 | PASS Pregnancy Test Client Flow Sheet | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 42 | PASS-018 – 019 | PASS pregnancy testing procedures | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Defendant | 43 | PASS-024 | PASS Confidentiality Policy and Limitations of Services | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 44 | PASS-027 | PASS Consent Release Form | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 45 | PASS-028 – 029 | PASS Limited OB Ultrasound Summary Report | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Defendant | 46 | PASS-030 - 31 | PASS Urgent Care Referral Forms | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 47 | PASS-033 | PASS Ectopic Precautions | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 48 | PASS-037 – 038 | PASS Health Services for Lake County, IN | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 49 | PASS-100 - 179 | "1968-2018: A Half Century of Hope" Report | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Defendant | 50 | PASS-188 - 189 | PASS Pamphlet: Abortion, the Black Woman's Voice | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 51 | PASS-232-233 | PASS Safe Sex Pamphlet | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 52 | DSF Ex. 40 | Abortion: Dr. Explains the Abortion Procedure (Video) | No. | Once Plaintiffs confirm the videos, they will remove the objection and agree to their admissibility as per the motion in limine. | Produced by PASS; see Susan Wilson deposition pages 62 and 66 and deposition exhibit 3. Defendant proposes the parties stipulate to admit this exhibit to the extent described in the parties' joint motion in |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | | limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes |
| Defendant | 53 | DSF Ex. 41 | Abortion: Dear Children (Video) | No | Once Plaintiffs confirm the videos, they will remove the objection and agree to their admissibility as per the motion in limine. | Produced by PASS; see Susan Wilson deposition pages 115-16 and deposition exhibit 3. Defendant proposes the parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes |
| Defendant | 54 | DSF Ex. 42 | Abortion: Choice of a Lifetime (Video) | No. | Once Plaintiffs confirm the videos, they will remove the objection and agree to their admissibility as per the motion in limine. | Produced by PASS; see Susan Wilson deposition pages 115-16 and deposition exhibit 3. Defendant proposes the parties |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | | stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes |
| Defendant | 55 | IDFPR000334 | Letter from Dr. T.Z. (Undated) | No. | . Plaintiffs will object unless D Ex. 56 is also admitted to ensure completeness. Plaintiffs reserve the right to identify both Ds' Ex. 55 and Ex. 56 and add these to their proposed exhibit list. If admitted, the parties stipulate that it will be admitted to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regard its admissibility for hearsay purposes. | Defendant proposes the parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| Defendant | 56 | IDFPR000342 | Letter from Dr. T.Z. (Apr. 4, 2014) | No | See above re: D. Ex. 55.<br><br>If admitted, the parties stipulate that it will be admitted to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regard its admissibility for hearsay purposes. | Defendant proposes the parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes |
| Defendant | 57 | IDFPR000351 – 355 | IDFPR emails re: SB 1564 – Final Bill Analysis | No. | Plaintiffs will request in camera review of redacted portions. Plaintiffs reserve the right to identify both Ds' Ex. 55 and Ex. 56 and add these to their proposed exhibit list.<br><br>If admitted, the parties stipulate that it will be admitted to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regard its admissibility for hearsay purposes. | Defendant proposes the parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes. Defendant objects to in camera review of confidential and privileged information and Plaintiffs have |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | | failed to show a need for it. |
| Defendant | 58 | IDFPR000471 – 473 | SB 1564 – Final Bill Analysis | No. | Plaintiffs will request in camera review of redacted portions. Plaintiffs reserve the right to identify both Ds' Ex. 55 and Ex. 56 and add these to their proposed exhibit list. If admitted, the parties stipulate that it will be admitted to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regard its admissibility for hearsay purposes. | Defendant proposes the parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes. Defendant objects to in camera review of confidential and privileged information and Plaintiffs have failed to show a need for it. |
| Defendant | 59 | IDFPR001884 – 1941 | Complaint re: Care Net Pregnancy Services of DuPage County | No. | Plaintiffs will request in camera review of redacted portions. If admitted, the parties stipulate that it will be admitted to the extent described in the parties' joint motion in limine, but | Defendant proposes the parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | reserve all objections and arguments regard its admissibility for hearsay purposes. | reserve all objections and arguments regarding its admissibility for hearsay purposes. Defendant objects to in camera review of confidential and privileged information and Plaintiffs have failed to show a need for it. |
| Defendant | 60 | IDFPR001944 | Complaint/Claim Intake Report re: B.S. | Yes, subject to motion in limine | If admitted, the parties stipulate that it will be admitted to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regard its admissibility for hearsay purposes. | |
| Defendant | 61 | IDFPR001958 | IDFPR Investigative Report (Aug. 24, 2016) | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | regarding its admissibility for hearsay purposes | |
| Defendant | 62 | IDFPR001976 – 1978 | Letter re: B.S. medical treatment | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 63 | | AMA Code of Medical Ethics 3.3.1 | No. | FRE 802. Willing to discuss stipulated admission of this and similar documents by both parties based on detailed stipulations concerning purpose for which admission will be sought. | Defendant responds that this exhibit is introduced for the non-hearsay purpose of effect on medical standards. This exhibit is also admissible under Rule 803(18) as statements in a learned treatise, periodical, or pamphlet. |
| Defendant | 64 | | American College of Obstetricians and Gynecologists Committee Opinion #695 | No. | FRE 802. Willing to discuss stipulated admission of this and similar documents by both parties based on detailed stipulations concerning purpose | Defendant responds that this exhibit is introduced for the non-hearsay purpose of effect on medical standards. This exhibit |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | | | for which admission will be sought. | is also admissible under Rule 803(18) as statements in a learned treatise, periodical, or pamphlet. |
| Defendant | 65 | | Tarun Mangla, et al., "Internet Inequity in Chicago: Adoption, Affordability, and Availability" | No. | FRE 802.  Willing to discuss stipulated admission of this and similar documents by both parties based on detailed stipulations concerning purpose for which admission will be sought. | Defendant intends to admit this exhibit only in rebuttal to NIFLA exhibits 20-25 and Schroeder exhibits 162-163, to which Defendant objects on hearsay grounds. Defendant further intends to use this exhibit for non-hearsay purpose of showing factors considered in examining internet equity. |
| Defendant | 66 | Def.'s Opp. to PSF Ex. 13, ECF 144-13 | Human Services Committee Hearing Transcript re: Care Right of Conscience | No. | Agree that transcript is public record.  Object to statements within the transcript under FRE 802. | Defendant responds that this exhibit is introduced for non-hearsay purpose of showing intent and |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | Act – Senate Bill 1564 from May 13, 2015 | | | legislative process of the General Assembly. This exhibit is also admissible under Rule 803(8) as a public record. NIFLA Plaintiffs seek to introduce non-official version of transcript in NIFLA Exhibit 29. |
| Defendant | 67 | IDFPR009402-IDFPR009415 | Supplemental webpages from Informed Choices website (Rule 106 addition to NIFLA's website exhibits): <br><br>• https://informedchoices.org/pregnancy-center-services-illinois/pregnancy-options-consultation/ <br><br>• https://informedchoices.org/pregnancy- | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | center-services-illinois/ | | | |
| Defendant | 68 | IDFPR009416-IDFPR009426 | Supplemental webpages from Mosaic website (Rule 106 addition to NIFLA's website exhibits):<br>• https://revealmosaic.com/faq/<br>• https://revealmosaic.com/services/ultrasounds/ | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 69 | IDFPR009432-IDFPR009438 | Supplemental webpages TLC Life Choices website (Rule 106 addition to NIFLA's website exhibits):<br>• https://thinkimpregnant.com/options/abortion/<br>• https://thinkimpregnant.com/free- | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | services/consultations/<br><br>• https://thinkimpregnant.com/free-services/ultrasounds/ | | | |
| Defendant | 70 | IDFPR0094 39-IDFPR0094 49 | Supplemental webpages from Options Now/Thrive Metro East website (Rule 106 addition to Schroeder's website exhibits):<br><br>• https://thrivestlouis.org/abortion-health-and-safety-checklist/<br>• https://thrivemetroeast.org/pre-abortion-screening/<br>• https://thrivemetroeast.org/std/ | Yes, subject to motion in limine and the parties' adding to the record the date accessed | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |
| Defendant | 71 | IDFPR0094 50- | Supplemental webpages from Focus Women's Center | Yes, subject to motion in limine and the | The parties stipulate to admit this exhibit to the extent described in the parties' joint | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | IDFPR000915 15 | website (Rule 106 addition to Schroeder Ex. 157 "Entire website from Focus"):<br><br>• https://focuswomenscenter.com/en/schedule/contact/<br><br>• https://focuswomenscenter.com/en/schedule/<br><br>• https://focuswomenscenter.com/en/in-school/<br><br>• https://focuswomenscenter.com/en/sexual-health/std-sti-information/<br><br>• https://focuswomenscenter.com/en/schedule/faqs/<br><br>• https://focuswomenscenter.com/en/medical-services/ | parties' adding to the record the date accessed | motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | • https://focuswomenscenter.com/en/question-to-ask-before-an-abortion/ <br><br> • https://focuswomenscenter.com/en/what-is-a-fetal-heartbeat/ <br><br> • https://focuswomenscenter.com/en/considering-an-at-home-abortion-with-the-abortion-pill-by-mail/ <br><br> • https://focuswomenscenter.com/en/roe-v-wade-overturned-what-does-this-mean-for-illinois/ <br><br> • https://focuswomenscenter.com/en/things-to-consider-when-looking-for- | | | |

| Offering Party | Ex. No. | Bates number/citation | Document name/description | Agreed? | Objection | Response |
|---|---|---|---|---|---|---|
| | | | an-abortion-provider/<br><br>• https://focuswomenscenter.com/en/your-options/abortion/abortion-pill-reversal/<br><br>• https://focuswomenscenter.com/en/your-options/abortion/considering-abortion/ | | | |
| Defendant | 72 | IDFPR009516-IDFPR009521 | ACOG Committee Opinion, No. 385, Nov. 2007<br><br>The Limit of Conscientious Refusal in Reproductive Medicine | Yes, subject to motion in limine | The parties stipulate to admit this exhibit to the extent described in the parties' joint motion in limine, but reserve all objections and arguments regarding its admissibility for hearsay purposes | |